Luis Manuel ALVARADO–RIVERA, Plaintiff–Appellant,

v.

UNITED STATES BUREAU OF PRISONS; Robert Kosco; Ron Martinez, Defendants–Appellees.

No. 05–30334.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 27, 2005.

Luis Manuel Alvarado–Rivera, Federal Prison Camp Pollock, Pollock, LA, pro se.

Before BARKSDALE, STEWART and CLEMENT, Circuit Judges.

PER CURIAM: *

Luis Manuel Alvarado–Rivera ("Alvarado"), federal prisoner # 89512–079, appeals the dismissal of his in forma pauperis ("IFP") civil rights suit. He also moves for the appointment of counsel. The district court determined pursuant to 28 U.S.C. §§ 1915(e)(2)(B)(i) and (ii) that the suit was frivolous and failed to state a claim. Alvarado has failed to brief his claims, raised in the district court, that the defendants retaliated against him for pursuing his administrative remedies and that he was unable to exhaust administrative remedies in connection with his medical

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

condition. Accordingly, those claims are abandoned. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993).

Alvarado argues with respect to his denial of access to courts claim that the district court erroneously determined that he failed to show an actual injury. Alvarado has not briefed the district court's alternate holding that Alvarado failed to show a denial of access to the courts because he was provided by the prison with persons to assist him with his legal claims. Alvarado's failure to identify error in the district court's alternate basis for rejecting his claim is the equivalent of not appealing the judgment, and the issue is abandoned. *Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir. 1987); FED. R.APP. P. 28(a)(9).

Alvarado also argues that the district court erroneously denied his motion for class action certification. He attempts to incorporate by reference arguments made in objections in the district court, which is an insufficient means of presenting issues for review on appeal. *See Peel & Co., Inc. v. The Rug Market,* 238 F.3d 391, 398–99 (5th Cir.2001); *Yohey,* 985 F.2d at 224–25.

Alvarado's appeal is without arguable merit and is frivolous. *See Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). It is therefore DISMISSED. *See* 5TH CIR. R. 42.2. Alvarado's motion for the appointment of counsel is DENIED. Alvarado is CAUTIONED that the dismissal of this appeal as frivolous counts as a strike under 28 U.S.C. § 1915(g), as does the district court's dismissal of his complaint. *See Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Alvarado is CAUTIONED that if he accumulates three strikes under 28 U.S.C. § 1915(g), he will not be able to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

APPEAL DISMISSED; MOTION DENIED; SANCTION WARNING ISSUED.